**UNITED STATES of America,
Plaintiff—Appellee,**

v.

**Ronald Morris ADAMS, Jr.,
Defendant—Appellant.**

**No. 08–30032.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Nov. 6, 2009.

Filed Nov. 25, 2009.

Thomas H. Edmonds, Stephen Francis Peifer, Office of the U.S. Attorney, Portland, OR, for Plaintiff–Appellee.

Michael Robert Levine, Law Office of Michael R. Levine, Portland, OR, for Defendant–Appellant.

Before: FISHER and PAEZ, Circuit Judges, and FOGEL, District Judge.*

MEMORANDUM **

Ronald Adams, Jr. ("Adams") appeals his 180–month sentence for being a felon

---

* The Honorable Jeremy D. Fogel, United States District Judge for the Northern District of California, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

in possession of a firearm in violation of 18 U.S.C. § 922(g), arguing that the district court erred in sentencing him under the Armed Career Criminal Act ("ACCA"), 18 U.S.C. § 924(e)(1). Adams argues that the government failed to prove under the modified categorical approach that his 1986 conviction for second degree burglary under Or.Rev.Stat. § 164.215 qualified as a predicate conviction for purposes of the ACCA. We agree, and therefore reverse and remand for resentencing.

We have jurisdiction under 28 U.S.C. § 1291, and we review de novo whether a prior conviction is a predicate felony under § 924(e). *United States v. Grisel,* 488 F.3d 844, 846 (9th Cir.2007) (en banc).

1. First, the government argues that under the modified categorical approach as set forth in *Taylor v. United States,* 495 U.S. 575, 110 S.Ct. 2143, 109 L.Ed.2d 607 (1990), the available conviction records show that Adams necessarily admitted to burglarizing a "building or structure," and therefore his 1986 conviction qualified as a generic burglary for purposes of the ACCA. We disagree.

■ The two documents on which the government relies to establish that Adams' 1986 burglary conviction satisfied the "building or structure" element of burglary under the ACCA are the indictment for first degree burglary,[1] which alleges burglary of a "dwelling" with a common street address, and the judgment of conviction

for the lesser-included offense of second degree burglary, to which Adams pled guilty and which includes an order that Adams pay restitution to an individual at the address listed on the incitement.[2] The government argues that because the indictment charged Adams of burglarizing a "dwelling" we should infer that Adams necessarily pled guilty to burglarizing a "dwelling." *Cisneros–Perez v. Gonzales* precludes the inferences the government advocates. 465 F.3d 386, 393 (9th Cir. 2006).

Without drawing an impermissible inference, there is an insufficient factual basis to establish that the street address listed in the indictment was necessarily that of a dwelling or other structure that would satisfy generic burglary. *See United States v. Jennings,* 515 F.3d 980, 987 (9th Cir. 2008); *Martinez–Perez v. Gonzales,* 417 F.3d 1022, 1028 (9th Cir.2005).

We therefore conclude that the government failed to meet its burden of proving that Adams, in pleading guilty to second degree burglary, admitted to all of the elements of generic burglary. *See United States v. Franklin,* 235 F.3d 1165, 1169 (9th Cir.2000).

■ 2. The government next argues that under the modified categorical approach, Adams' 1986 second degree burglary conviction qualified as a violent felony under the residual clause of 18 U.S.C. § 924(e)(2)(B)(ii).[3] The government's ar-

---

1. Under Oregon law, first degree burglary is second degree burglary of a "dwelling," or second degree burglary in which the burglar was "armed with a burglary tool or theft device . . . or a deadly weapon," or "causes or attempts to cause physical injury to another," or "uses or threatens the use of a deadly weapon." OR.REV.STAT. § 164.225(1).

2. In Oregon, a person commits second degree burglary if he "enters or remains unlawfully in a building with the intent to commit a crime therein." OR REV.STAT. § 164.215(1). A

"dwelling" under Oregon law is defined as a "building which regularly or intermittently is occupied by a person lodging therein at night, whether or not a person is actually present." OR.REV.STAT. § 164.205(2).

3. The government does not argue that Adams' 1986 conviction for second degree burglary categorically qualifies as a violent felony under the residual clause, and we do not reach the question whether Oregon's second degree burglary statute satisfies the categorical inquiry under the residual clause of 18 U.S.C.

gument is unpersuasive, as it depends on the same impermissible factual inferences addressed above. *See Cisneros–Perez,* 465 F.3d at 393.

The residual clause is not intended to reach every potentially dangerous prior offense but only those crimes "roughly similar, in kind as well as in degree of risk posed," to the listed crimes of burglary, arson, extortion and offenses involving the use of explosives. *Begay v. United States,* 553 U.S. 137, 128 S.Ct. 1581, 1585, 170 L.Ed.2d 490 (2008). Here, the government fails to establish that the risk posed by Adams' 1986 conviction is comparable to that posed by generic burglary under the ACCA. *See James v. United States,* 550 U.S. 192, 203, 127 S.Ct. 1586, 167 L.Ed.2d 532 (2007) (comparing attempted first degree burglary of a dwelling under Florida law with generic burglary).

As we recently held in *United States v. Mayer,* a first degree burglary conviction under Oregon law poses a serious potential risk of physical injury within the meaning of the ACCA's residual clause because it involves entry into a "dwelling," or the use of "a very dangerous object." 560 F.3d 948, 962 (9th Cir.2009). Relying on the indictment and judgment from the 1986 burglary conviction, the government argues that we can infer that Adams burglarized a "dwelling," and conclude on this basis that his crime posed a "serious risk of physical injury" similar to a generic burglary. As discussed above, such an inference is impermissible under *Cisneros– Perez* and *Taylor.* Further, the district court record does not contain the 1986 plea agreement, a transcript of the plea colloquy between the judge and Adams, or any other document that contains the factual basis for Adams' plea of guilty to second degree burglary. Thus, as previously dis-

cussed, without relying on an impermissible inference, it is not possible to determine whether Adams admitted that the address alleged in the indictment and listed in the judgment was indeed a dwelling or a "building or structure" as defined by the ACCA. Therefore, the government failed to establish that the risk posed by Adams' 1986 conviction is comparable to that posed by generic burglary under the ACCA.

\* \* \*

Under the modified categorical approach, Adams' 1986 conviction for second degree burglary satisfies neither the ACCA's generic burglary definition nor its residual clause, and thus the district court erred in sentencing Adams under the ACCA. We therefore vacate Adams' sentence and remand for resentencing.

**VACATED and REMANDED.**

---

§ 924(e)(2)(B)(ii). *See United States v. Grisel,* 488 F.3d 844, 850 n. 8 (9th Cir.2007) (en banc).